

# UNITED STATES INTERNATIONAL TRADE COMMISSION

WASHINGTON, DC 20436

July 15, 2014

Honorable Daniel E. O'Toole
Clerk, U.S. Court of Appeals for the Federal Circuit
Office of the Clerk
717 Madison Place, N.W.
Washington, DC  20439

RE*:     2014-1533 – Align Technology, Inc. v. International Trade Commission*

Dear Mr. O'Toole:

Pursuant to Rule 17 of the rules of this Court, and Rule 17(b) of the Federal Rules of Appellate Procedure, we hereby transmit a certified list of the agency record in **Investigation No. 337-TA-833,** *Certain Digital Models, Digital Data, and Treatment Plans for Use in Making Incremental Dental Positioning Adjustment Appliances, the Appliances Made Therefrom, and Methods of Making the Same.*

This list is filed in connection with the above referenced appeal.

Sincerely,

Lisa R. Barton
Secretary to the Commission

Enclosure:
Certified List

**INVESTIGATION REPORT**                    **Print Date/Time:7/15/2014 12:50 PM**
**Investigation Number: 337-833**                               **Page 1 of 80**
                                                          **Total Records: 375**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/01/2012 | (473375 - Public) | Complaint, CBI 12-175 Public Complaint with Exhibits and Appendices, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 03/01/2012 | (473376 - Confidential) | Complaint, CBI 12-175 Confidential Complaint with Exhibits, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 03/01/2012 | (473446 - Public) | Notice, Solicitation of Comments Relating to the Public Interest, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 03/12/2012 | (474430 - Public) | Notice, 77 FR 13632 F.R. Notice of Receipt of Complaint; Solicitation of Comments Relating to the Public Interest, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 03/22/2012 | (475652 - Public) | Complaint, CBI 12-175 Corrected Complaint, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 03/22/2012 | (475653 - Confidential) | Complaint, CBI 12-175 Confidential Corrected Complaint, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 03/30/2012 | (476344 - Public) | Notice, Notice of Institution of Investigation, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/30/2012 | (476347 - Public) | Notice, Notice of Assignment of Administrative Law Judge Rogers, filed by Charles E. Bullock of USITC, on behalf of Chief Administrative Law Judge |
| 04/02/2012 | (476432 - Public) | Voting Sheet, OUII-12-016, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/02/2012 | (476526 - Public) | Order, 1 Protective Order, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 04/02/2012 | (476528 - Public) | Order, 2 Ground Rules, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 04/02/2012 | (476529 - Public) | Order, 3 Setting Pre-Hearing Conference, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 04/05/2012 | (476830 - Public) | Notice, 77 FR 20648 F.R. Notice of Institution of Investigation, filed by James R. Holbein of USITC, on behalf of Office of the Secretary |
| 04/09/2012 | (477013 - Public) | ID/RD - Other Than Final on Violation, 4 Initial Determination Setting Target Date, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/10/2012 | (477169 - Public) | Notice of Appearance, Notice of Appearance of Mayer Brown LLP on Behalf of ClearCorrect Operating, LLC; Designation of Gary M. Hnath as Lead Counsel, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 04/10/2012 | (477171 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Gary M. Hnath, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 04/10/2012 | (477173 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Michael D. Myers, Randy J. McClanahan, and Robert Espey, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 04/10/2012 | (477176 - Public) | Request for Confidential Materials, Request for Confidential Materials on Behalf of ClearCorrect Operating, LLC, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 04/13/2012 | (477696 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Thomas A. Counts, Scott M. Flicker, Elizabeth Brann, Timothy P. Cremen, Jeffrey Comeau, Bob Chen, Lisa Y. Leung, Josh A. Weddle, Ryan Nier, and Ericka J. Schulz, filed by Scott M. Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/24/2012 | (478518 - Public) | Answer to Complaint, Response of ClearCorrect Operating, LLC to Complaint Under Section 337 of the Tariff Act of 1930, as Amended, filed by Michael D. Myers of McClanahan, Myers, Espey LLP, on behalf of ClearCorrect Operating, LLC |
| 04/25/2012 | (478554 - Public) | Answer to Complaint, Corrected Certificate of Service for Respondent ClearCorrect Operating, LLC's Response to Complaint, filed by Michael D. Myers of McClanahan, Myers, Espey LLP, on behalf of ClearCorrect Operating, LLC |
| 04/26/2012 | (478642 - Public) | Order, 5 Setting Procedural Schedule, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 04/27/2012 | (478761 - Public) | Transcript, Prehearing Conference (Pages 1-15), filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 04/30/2012 | (478885 - Public) | Notice of Appearance, Notice of Appearance of Mei & Mark LLP on Behalf of ClearCorrect Pakistan (Private), Ltd. and Designation of Lei Mei as Lead Counsel, filed by Lei Mei of Mei & Mark LLP, on behalf of ClearCorrect Pakistan (Private), Ltd. |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/30/2012 | (478889 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Lei Mei, Reece Nienstadt, and Jiwei Zhang, filed by Lei Mei of Mei & Mark LLP, on behalf of ClearCorrect Pakistan (Private), Ltd. |
| 04/30/2012 | (478890 - Public) | Request for Confidential Materials, Request for Confidential Materials on Behalf of ClearCorrect Pakistan (Private), Ltd., filed by Lei Mei of Mei & Mark LLP, on behalf of ClearCorrect Pakistan (Private), Ltd. |
| 05/01/2012 | (478955 - Public) | Answer to Complaint, Response of ClearCorrect Pakistan (Private), Ltd. to the Corrected Complaint and Notice of Investigation, filed by Lei Mei of Mei & Mark LLP, on behalf of ClearCorrect Pakistan (Private), Ltd. |
| 05/03/2012 | (479272 - Public) | Notice, Notice of Commission Determination Not to Review an Initial Determination Setting a Target Date of September 4, 2013, for Completion of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 05/08/2012 | (479696 - Public) | Voting Sheet, GC-12-130, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/10/2012 | (479976 - Public) | Response/Submission to ALJ Order, Discovery Committee Report for the Month of May 2012, filed by Scott M. Flicker of Paul Hastings, on behalf of Align Technology, Inc., ClearCorrect Operating, LLC, and ClearCorrect Pakisatan (Private), Ltd. |
| 05/15/2012 | (480340 - Public) | Response/Submission to ALJ Order, Report on First Settlement Conference, filed by Scott M. Flicker of Paul Hastings, on behalf of Align Technology, Inc., ClearCorrect Operating, LLC, and ClearCorrect Pakisatan (Private), Ltd. |
| 05/22/2012 | (480859 - Public) | Order, 6 Amending the Procedural Schedule, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 05/22/2012 | (480874 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Trent L. Menning, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 05/22/2012 | (480880 - Public) | Discovery Statement, Stipulation Among Private Parties Regarding Discovery, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 06/11/2012 | (482537 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Cappy Hallock and Fabio Orellana, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 06/14/2012 | (482945 - Confidential) | Motion, 833-001 Complainant Align Technology, Inc.'s Motion to Compel Production of an Allegedly Privileged Document from Respondent ClearCorrect Operating, LLC, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 06/19/2012 | (483294 - Public) | Response/Submission to ALJ Order, The Parties' Joint Claim Construction Chart for U.S. Patent Nos. 6,217,325, 6,471,511, 6,626,666, 6,705,863, 6,722,880, 7,134,874, and 8,070,487, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 06/25/2012 | (483737 - Confidential) | Motion Response/Reply, 833-001 Respondent ClearCorrect Operating LLC's Response to Align's Motion to Compel Production of a Privileged Document, filed by Robert Espey of McClanahan, Myers, Espey LLP, on behalf of ClearCorrect Operating, LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 06/28/2012 | (484117 - Public) | Order, 833-001 7 Denying Complainant's Motion to Compel, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 06/28/2012 | (484166 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Alyse Katz, Jamie Williams and Samuel Zun, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/02/2012 | (484388 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Ka Man Cheang, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/10/2012 | (485110 - Public) | Response/Submission to ALJ Order, Discovery Committee Report for the Month of June 2012, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/11/2012 | (485196 - Public) | Motion, 833-002 Joint Motion to Supplement the Protective Order, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/12/2012 | (485304 - Confidential) | Motion, 833-003 Respondents' Objections to Proposed Disclosure of Confidential Business Information to Complainant's Proposed Expert Ms. Carmen Cheang, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC, Clear Correct Pakistan, Mudassar Rathore, Waqas Wahab, Nadeem Arif, and Asim Waheed |
| 07/13/2012 | (485387 - Public) | Motion, 833-004 Joint Motion for Leave to File a Revised Joint Claim Construction Chart, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/16/2012 | (485448 - Public) | Order, 833-002 8 Granting Joint Motion to Amend the Protective Order, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 07/16/2012 | (485453 - Public) | Order, 833-004 9 Granting Joint Motion for Leave to File a Revised Joint Claim Construction Chart, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/17/2012 | (485665 - Public) | Motion Response/Reply, 833-003 Complainant's Opposition to Respondents' Objections to Disclosure of Confidential Business Information to Complainant's Proposed Expert Ms. Ka Man (Carmen) Cheang (Expedited Consideration Requested), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/18/2012 | (485722 - Public) | Order, 10 Amendment to Ground Rule 9.4.13, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 07/18/2012 | (485732 - Public) | Motion, 833-005 Complainant Align Technology, Inc.'s Motion to Strike ClearCorrect's Ninth Affirmative Defense, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/18/2012 | (485752 - Confidential) | Motion, 833-006 Complainant Align Technology, Inc.'s Motion to Preclude Certain Invalidity Defenses, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/19/2012 | (485823 - Confidential) | Order, 833-003 11 Denying Respondents' Motion to Preclude Access to Confidential Business Information by Complainant's Expert Witness, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/20/2012 | (485904 - Public) | Response/Submission to ALJ Order, The Parties' Revised Joint Claim Construction Chart for U.S. Patent Nos. 6,217,325, 6,471,511, 6,626,666, 6,705,863, 6,722,880, 7,134,874, and 8,070,487, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/20/2012 | (485940 - Public) | Witness List, Commission Investigative Staff's Statement Regarding Identification of Expert Witnesses, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 07/20/2012 | (485963 - Public) | Witness List, Respondents' Identification of Expert Witnesses, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC, ClearCorrect Pakistan (Private), Ltd., Mudassar Rathore, Waqas Wahab, Nadeem Arif, and Asim Waheed |
| 07/20/2012 | (485985 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Andrew Beers, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/20/2012 | (485990 - Public) | Witness List, Complainant Align Technology, Inc.'s Identification of Expert Witnesses, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/23/2012 | (486058 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jon Putnam, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 07/24/2012 | (486256 - Public) | Order, 12 Amending Ground Rules, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 07/30/2012 | (486776 - Public) | Motion Response/Reply, 833-005 Respondents' Response to Align's Motion to Strike Ninth Affirmative Defense, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 07/30/2012 | (486822 - Public) | Motion Response/Reply, 833-005 Commission Investigative Staff's Response to Complainant Align's Motion to Strike ClearCorrect's Ninth Affirmative Defense, filed by Monica Bhattacharyya of USITC, on behalf of Office of Unfair Import Investigations |
| 07/30/2012 | (486841 - Confidential) | Motion Response/Reply, 833-006 Respondents' Response to Complainant Align Technology, Inc.'s Motion to Preclude Certain Invalidity Defenses, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 07/30/2012 | (486858 - Public) | Motion Response/Reply, 833-006 Commission Investigative Staff's Response to Complainant Align's Motion to Preclude Certain Invalidity Defenses, filed by Monica Bhattacharyya of USITC, on behalf of Office of Unfair Import Investigations |
| 07/31/2012 | (486997 - Public) | Motion, 833-007 Respondents' Motion to Consolidate and Memorandum in Support of Respondents' Motion to Consolidate, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 08/03/2012 | (487297 - Public) | Notice of Prior Art, Commission Investigative Staff's Notice of Prior Art, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 08/03/2012 | (487364 - Public) | Notice of Prior Art, Respondents' Notice of Prior Art, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 08/08/2012 | (487739 - Public) | Motion, 833-008 Complainant Align Technology, Inc.'s Motion for Leave to File a Reply in Support of Complainant's Motion to Preclude Certain Invalidity Defenses, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 08/10/2012 | (487996 - Public) | Response/Submission to ALJ Order, Discovery Committee Report for the Month of July 2012, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of Align Technology, Inc., ClearCorrect Operating, LLC, and ClearCorrect Pakistan (Private), Ltd. |
| 08/10/2012 | (488004 - Public) | Motion Response/Reply, 833-007 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion to Consolidate, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 08/10/2012 | (488017 - Public) | Motion Response/Reply, 833-007 Commission Investigative Staff's Response to Respondents' Motion to Consolidate, filed by Monica Bhattacharyya of USITC, on behalf of Office of Unfair Import Investigations |
| 08/15/2012 | (488343 - Public) | Motion, 833-009 Complainant Align Technology, Inc.'s Motion for Leave to File a Reply in Support of Complainant's Motion to Strike ClearCorrect's Ninth Affirmative Defense, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**                    **Print Date/Time:7/15/2014 12:50 PM**
**Investigation Number: 337-833**                          **Page 15 of 80**
                                                     **Total Records: 375**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/16/2012 | (488583 - Public) | Notice of Appearance, Notice of Limited Appearance of Carlson, Caspers, Vandenburgh, Lindquist & Schuman, P.A. on Behalf of Non-Party Objet Geometries, Inc.; Designation of J. Derek Vandenburgh as Lead Counsel, filed by J. Derek Vandenburgh of Carlson, Caspers, Vandenburgh, Lindquist & Schuman, P.A., on behalf of Objet Geometries, Inc. |
| 08/16/2012 | (488591 - Public) | Order, 833-007 13 Denying Respondents' Motion to Consolidate, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 08/16/2012 | (488655 - Public) | Motion, 833-010 Motion of Non-Party Objet Geometries, Inc. for an Extension of Time to Respond to or Move to Quash or Limit Complainant's Subpoena Duces Tecum, filed by J. Derek Vandenburgh of Carlson, Caspers, Vandenburgh, Lindquist & Schuman, P.A., on behalf of Objet Geometries, Inc. |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/17/2012 | (488746 - Public) | Motion Response/Reply, 833-008 Respondents' Opposition to Complainant Align Technology, Inc.'s Motion for Leave to File a Reply in Support of Its Motion to Preclude Certain Invalidity Defenses, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 08/17/2012 | (488727 - Public) | Order, 833-010 14 Granting Unopposed Motion of Non-Party Objet Geometrics, Inc. for an Extension of Time, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 08/17/2012 | (488830 - Confidential) | Motion, 833-011 Complainant Align Technology, Inc.'s Motion to Strike Respondents' Notice of Prior Art, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 08/24/2012 | (489292 - Public) | Motion, 833-012 Non-Party Objet Geometries, Inc.'s Motion to Quash Subpoena Duces Tecum, filed by J. Derek Vandenburgh of Carlson, Caspers, Vandenburgh, Lindquist & Schuman, P.A., on behalf of Objet Geometries, Inc. |

**INVESTIGATION REPORT**      **Print Date/Time:7/15/2014 12:50 PM**
**Investigation Number: 337-833**      **Page 17 of 80**
      **Total Records: 375**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/27/2012 | (489467 - Public) | Motion Response/Reply, 833-009 Respondents' Opposition to Complainant Align Technology, Inc.'s Motion for Leave to File a Reply in Support of Its Motion to Strike ClearCorrect's Ninth Affirmative Defense, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 08/27/2012 | (489516 - Public) | Motion Response/Reply, 833-011 Respondents' Opposition to Complainant Align Technology, Inc.'s Motion to Strike Respondents' Notice of Prior Art, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 08/28/2012 | (489689 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Henry Griffin, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 08/28/2012 | (489699 - Confidential) | Motion, 833-013 Complainant Align Technology, Inc.'s Motion to Compel Technical Interrogatory Responses, Documents, and Source Code, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/29/2012 | (489708 - Confidential) | Motion, 833-014 Complainant Align Technology, Inc.'s Motion to Compel Production of Withheld Email Attachments from Respondent ClearCorrect Operating, LLC, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 08/29/2012 | (489846 - Public) | Motion Response/Reply, 833-011 Commission Investigative Staff's Response to Complainant Align's Motion to Strike Respondents' Notice of Prior Art, filed by Monica Bhattacharyya of USITC, on behalf of Office of Unfair Import Investigations |
| 09/04/2012 | (490224 - Public) | Motion, 833-015 Complainant Align Technology, Inc.'s Unopposed Motion for Extension of Time to Respond to Non-Party Objet Geometries, Inc.'s Motion to Quash Subpoena Duces Tecum, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 09/05/2012 | (490300 - Public) | Order, 833-015 15 Granting Unopposed Motion of Complainant Align Technology, Inc. for an Extension of Time, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/07/2012 | (490554 - Public) | Motion Response/Reply, 833-013 Respondent ClearCorrect Operating, LLC's Opposition to Complainant Align Technology Inc.'s Motion to Compel Technical Interrogatory Responses, Documents, and Source Code, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 09/10/2012 | (490672 - Public) | Response/Submission to ALJ Order, Discovery Committee Report for the Month of August 2012, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 09/10/2012 | (490696 - Public) | Motion, 833-012 Non-Party Objet Geometries, Inc.'s Notice of Withdrawal of its Motion to Quash Subpoena Duces Tecum, filed by J. Derek Vandenburgh of Carlson, Caspers, Vandenburgh, Lindquist & Schuman, P.A., on behalf of Objet Geometries, Inc. |
| 09/10/2012 | (490698 - Public) | Motion Response/Reply, 833-014 Respondent ClearCorrect Operating, LLC's Opposition to Complainant Align Technology, Inc.'s Motion to Compel Email Attachments, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/11/2012 | (490800 - Confidential) | Motion, 833-016 Complainant Align Technology, Inc.'s Motion for Summary Determination that the Asserted Claims Are Not Invalid as Anticipated, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 09/14/2012 | (491027 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Sophie Sung and Ned N. Isokawa, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 09/21/2012 | (491573 - Confidential) | Motion Response/Reply, 833-016 Respondents' Opposition to Complainant Align Technology, Inc.'s Motion for Summary Determination that the Asserted Claims Are Not Invalid as Anticipated, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 09/21/2012 | (491588 - Public) | Motion Response/Reply, 833-016 Commission Investigative Staff's Response to Complainant Align Technology, Inc.'s Motion for Summary Determination that the Asserted Claims Are Not Invalid as Anticipated, filed by Monica Bhattacharyya of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/24/2012 | (491655 - Confidential) | Motion, 833-016 Align Technology, Inc.'s Corrected Exhibits to Motion for Summary Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 09/28/2012 | (492092 - Confidential) | Motion, 833-017 Motion for Leave to File a Reply in Support of Motion for Summary Determination that the Asserted Claims Are Not Invalid as Anticipated, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 10/10/2012 | (493061 - Public) | Response/Submission to ALJ Order, Discovery Committee Report for the Month of September 2012, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of Align Technology, Inc., ClearCorrect Operating, LLC, ClearCorrect Pakistan (Private), Ltd., Mudassar Rathore, Waqas Wahab, Asim Waheed, Nadeem Arif, and Commission Investigative Staff |
| 10/10/2012 | (493068 - Public) | Motion Response/Reply, 833-016 Respondents' Opposition to Complainant Align Technology, Inc.'s Motion for Leave to File a Reply in Support of Its Motion for Summary Determination that the Asserted Claims Are Not Invalid as Anticipated, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/12/2012 | (493213 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Jeffrey T. Hartlin, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 10/12/2012 | (493295 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Elizabeth Dorsi, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 10/12/2012 | (493299 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Saadia Khan, Angela Kott, Delaine Hall and Ken Reeser, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 10/12/2012 | (493302 - Confidential) | Motion, 833-018 Respondent ClearCorrect Operating, LLC's Motion to Compel Interrogatory Responses, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 10/18/2012 | (493909 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Sharon Trujillo and Steve Patapoff, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 10/19/2012 | (494050 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Rene Moarefi and Debby Gladish, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 10/22/2012 | (494095 - Confidential) | Other, Declaration of Josh A. Weddle Regarding Align's Compliance with the Protective Order During the Deposition of Frank Liu, filed by Josh A. Weddle of Paul Hastings, on behalf of Align Technology, Inc. |
| 10/22/2012 | (495010 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Ramon Peraza and Thomas J. Frasik, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 10/24/2012 | (495383 - Confidential) | Motion Response/Reply, 833-018 Complainant Align Technology, Inc.'s Opposition to ClearCorrect Operating, LLC's Motion to Compel Interrogatory Responses, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 10/24/2012 | (495413 - Confidential) | Motion, 833-019 Complainant Align Technology, Inc.'s Motion to Compel Computer Files and Software from Respondent ClearCorrect Pakistan (Private) Ltd., filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 11/02/2012 | (496115 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of James Mah, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/05/2012 | (496209 - Public) | Motion Response/Reply, 833-019 Clearcorrect Pakistan (Private), Ltd.'s Opposition to Align's Motion to Compel, filed by Lei Mei of Mei & Mark LLP, on behalf of ClearCorrect Pakistan (Private), Ltd. |
| 11/05/2012 | (496235 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Emily C. Melvin, filed by Emily C. Melvin of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 11/13/2012 | (496832 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Dr. Martin G. Martz, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 11/13/2012 | (496935 - Public) | Response/Submission to ALJ Order, Discovery Committee Report for the Month of October 2012, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 11/29/2012 | (498148 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Christine L. Jordan, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 12/03/2012 | (498293 - Public) | Correspondence, Request for Permission to File Videos on DVD, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/04/2012 | (498495 - Confidential) | Motion, 833-020 The Respondents' Motion for Summary Determination, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 12/04/2012 | (498496 - Confidential) | Motion, 833-021 Motion for Summary Determination that the Asserted Claims are Valid, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/04/2012 | (498525 - Confidential) | Motion, 833-022 Align Technology, Inc.'s Motion for Summary Determination of No Inequitable Treatment, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/04/2012 | (498543 - Confidential) | Motion, 833-023 Complainant Align Technology, Inc.'s Motion for Summary Determination that Respondents Infringe U.S. Patent No. 6,722,880, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/05/2012 | (498610 - Public) | Motion, 833-024 Joint Motion to Take Deposition of Paul Dinh Out of Time, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/06/2012 | (498662 - Public) | Order, 833-024 16 Granting Motion to Take Deposition Out of Time, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 12/07/2012 | (498802 - Public) | Response/Submission to ALJ Order, Joint Stipulation of Contested Issues, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/10/2012 | (498838 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Steven Kinnaird and Igor Timofeyev, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/14/2012 | (499288 - Public) | Response/Submission to ALJ Order, Report on Third Settlement Conference, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/14/2012 | (499298 - Confidential) | Motion Response/Reply, 833-022 Respondents' Opposition to Complainant's Motion for Summary Determination on Inequitable Conduct & Respondents' Opposition to Material Facts in Support of Motion for Summary Determination of Inequitable Conduct, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/14/2012 | (499300 - Confidential) | Motion Response/Reply, 833-023 Respondents' Opposition to Complainant's Motion for Summary Determination on Infringement, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 12/14/2012 | (499306 - Confidential) | Motion Response/Reply, 833-021 Respondents' Opposition to Complainant's Motion for Summary Determination on Invalidity, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 12/14/2012 | (499326 - Public) | Exhibit List, Commission Investigative Staff's Statement Regarding Direct Exhibits, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 12/14/2012 | (499337 - Confidential) | Motion Response/Reply, 833-020 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion for Partial Summary Determination (Motion No. 833-020), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 12/17/2012 | (499365 - Confidential) | Motion Response/Reply, 833-020 Letter with Corrected Exhibit 73 to Align's Opposition to Respondents' Motion for Partial Summary Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/17/2012 | (499394 - Public) | Complaint, Transmittal of Certified Copies, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/17/2012 | (499400 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Ryan D. Fabre, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/17/2012 | (499428 - Public) | PO Subscription, Agreement to be Bound by the Protective Order of Annette Peltier and David McGarble, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 12/21/2012 | (499820 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Stacey Manela, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 12/21/2012 | (499848 - Public) | Exhibit Objections, Complainant Align Technology, Inc.'s Objections to Direct Exhibits of Respondents, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 12/21/2012 | (499853 - Confidential) | Exhibit Objections, The Respondents' Objections to Complainant's Direct Hearing Exhibits, Witness Statements and Deposition Designations, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 12/21/2012 | (499889 - Public) | Exhibit Objections, Commission Investigative Staff's Objections to Private Parties' Direct Exhibits, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 01/02/2013 | (500242 - Public) | Motion, 833-019 Withdrawal of Motion to Compel Computer Files and Software from Respondent ClearCorrect Pakistan, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/02/2013 | (500304 - Confidential) | Order, 833-005 17 Granting Complainant Align Technology Inc.'s Motion to Strike ClearCorrect's Ninth Affirmative Defense, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/03/2013 | (500377 - Public) | Exhibit Objections, Complainant Align Technology, Inc.'s Responses to Commission Investigative Staff's Objections to Private Parties' Direct Exhibits, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/03/2013 | (500379 - Confidential) | Exhibit Objections, Complainant Align Technology, Inc.'s Responses to Respondents' Objections to Align's Direct Exhibit List, Deposition Designations, and Direct Witness Statements, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/08/2013 | (500620 - Public) | Order, 833-011 18 Granting-in-Part and Denying-in-Part Align, Inc's Motion to Strike the Notice of Prior Art, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/09/2013 | (500741 - Confidential) | Response/Submission to ALJ Order, The Parties' Joint Request for Receipt of Evidence Without a Witness, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/09/2013 | (500746 - Confidential) | Response/Submission to ALJ Order, Complainant Align Technology, Inc.'s Request for Receipt of Evidence Without a Witness, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/10/2013 | (500781 - Public) | Order, 833-006 19 Denying Align, Inc.'s Motion to Preclude Certain Invalidity Defenses, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 01/11/2013 | (500852 - Public) | Exhibit Objections, The Respondents' Objections to Complainant's Rebuttal Exhibits, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/11/2013 | (500894 - Public) | Exhibit Objections, Commission Investigative Staff`s Objections to Private Parties` Rebuttal Exhibits, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 01/11/2013 | (500924 - Public) | Exhibit Objections, Complainant Align Technology, Inc.'s Objections to Rebuttal Exhibits of Respondent ClearCorrect Operating LLC, and ClearCorrect Pakistan (Private), Ltd., filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/11/2013 | (500930 - Confidential) | Pre-Hearing Statement, Respondents' Pre-Hearing Statement & Brief, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/11/2013 | (500932 - Public) | Pre-Hearing Statement, Complainant Align Technology, Inc.'s Pre-Hearing Statement, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/11/2013 | (500942 - Confidential) | Brief Filed With ALJ, Complainant Align Technology, Inc.'s Pre-Hearing Brief, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/14/2013 | (501005 - Confidential) | Order, 21 Granting-in-Part and Denying-in-Part Joint Request for Receipt of Evidence Without a Sponsoring Witness, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/14/2013 | (501007 - Confidential) | Brief Filed With ALJ, Corrected Table of Authorities to Align Technology, Inc.'s Pre-Hearing Brief, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/14/2013 | (501004 - Confidential) | Order, 833-020 20 Denying Respondents' Motion for Summary Determination, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/15/2013 | (501198 - Public) | Order, 833-016 22 Denying Align's Motion for Summary Determination of No Anticipation, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/15/2013 | (501202 - Public) | Order, 23 Denying Unilateral Request for Receipt of Evidence Without a Sponsoring Witness, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/15/2013 | (501317 - Confidential) | Motion, 833-025 ClearCorrect's Motion for Leave to File Reply Brief, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 01/16/2013 | (501445 - Public) | Exhibit Objections, Respondents' Responses to Align's Objections to Rebuttal Exhibits, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/16/2013 | (501458 - Public) | Exhibit Objections, Complainant Align Technology, Inc.'s Objections to Private Parties' Rebuttal Exhibits, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/16/2013 | (501460 - Public) | Exhibit Objections, Complainant Align Technology, Inc.'s Responses to Respondents' Objections to Align's Rebuttal Exhibit List, Deposition Designations, and Rebuttal Witness Statements, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/16/2013 | (501488 - Public) | Motion, 833-026 Joint Motion for Leave to File a Second Revised Joint Claim Construction Chart, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/16/2013 | (501494 - Confidential) | Response/Submission to ALJ Order, The Parties' Second Joint Request for Receipt of Designations and Counter Designations of Depositions of Messrs. Kayani, Latif, and Waheed Without a Witness, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/18/2013 | (501663 - Confidential) | Motion, 833-027 Respondents' Motion to Quash Subpoena Issued to Eric Guenterberg and Request for Shortened Response Time, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/18/2013 | (501665 - Confidential) | Motion, 833-028 Respondents' Motion to Quash Subpoena Issued to Paul Dinh and Request for Shortened Response Time, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/18/2013 | (501670 - Confidential) | Motion, 833-029 Respondents' Motion to Quash Subpoenas Issued to Kayani, Latif, and Waheed and Request for Shortened Response Time, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

**INVESTIGATION REPORT**      **Print Date/Time:7/15/2014 12:50 PM**
**Investigation Number: 337-833**      **Page 35 of 80**
**Total Records: 375**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/18/2013 | (501671 - Confidential) | Motion, 833-030 Respondents' Motion to Quash Subpoena Issued to Wahab and Request for Shortened Response Time, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/18/2013 | (501702 - Confidential) | Brief Filed With ALJ, Commission Investigative Staff's Pre-Hearing Brief, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 01/18/2013 | (501705 - Public) | Pre-Hearing Statement, Commission Investigative Staff's Pre-Hearing Statement, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 01/22/2013 | (501752 - Confidential) | Motion, 833-031 Complainant Align Technology, Inc.'s Motion in Limine No. 6 to Exclude Evidence of Any Disclosures of the Asserted Prior Art, and/or Combinations Thereof, Not Identified with Particularity in Respondents' Pre-Hearing Brief, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/22/2013 | (501756 - Confidential) | Motion, 833-032 Complainant Align Technology, Inc.'s Motion in Limine No. 2 to Exclude Expert Opinion Testimony from Any of Respondents' Witnesses Who Has Not Submitted an Expert Report, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/22/2013 | (501760 - Confidential) | Motion, 833-033 Complainant Align Technology, Inc.'s Motion in Limine No. 5 to Exclude the Expert Opinion Testimony of Drs. Mah or Martz as Cumulative of One Another, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/22/2013 | (501761 - Confidential) | Motion, 833-034 Complainant Align Technology, Inc.'s Motion in Limine No. 8 to Exclude the Expert Opinion Testimony of Drs. Mah and Martz Exceeding the Scope of Their Respective Expert Reports, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/22/2013 | (501762 - Confidential) | Motion, 833-035 Complainant Align Technology, Inc.'s Motion in Limine No. 7 to Exclude Expert Reports from an Unrelated Case Prepared by E. Dianne Rekow and All References Thereto, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 01/22/2013 | (501795 - Confidential) | Motion, 833-036 Respondents' Motion in Limine to Exclude Portions of Maureen Valley's Testimony Outside the Scope of Her Expert Report (Respondents' MIL 6), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/22/2013 | (501796 - Confidential) | Motion, 833-037 Respondents' Motion in Limine to Exclude Align's Rebuttal Demonstrative Exhibits (Respondents' MIL No. 2), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/22/2013 | (501797 - Confidential) | Motion, 833-038 Respondents' Motion in Limine to Exclude Align's Corrected Witness Statements (Respondents' MIL No. 3), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/22/2013 | (501798 - Confidential) | Exhibit Objections, Complainant Align Technology, Inc.'s High Priority Objections, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/22/2013 | (501800 - Confidential) | Motion, 833-039 Respondents' Motion in Limine to Exclude Evidence and Arguments Concerning Doctrine of Equivalents Infringement (Respondents' MIL No. 4), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/22/2013 | (501804 - Confidential) | Motion, 833-040 Respondents' Motion in Limine to Exclude Third-Party Witnesses for Whom No Witness Statement Was Provided (Respondents' MIL No. 5), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/22/2013 | (501815 - Public) | Motion, 833-041 Complainant Align Technology, Inc.'s Motion to Adopt in this Investigation the Presiding ALJ's Factual Findings from Order No. 63 in Investigation No. 337-TA-562, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/22/2013 | (501816 - Confidential) | Motion, 833-042 Respondents' Motion in Limine to Exclude Portions of Witness Statement of Eric Kuo Containing Impermissible Expert Testimony (Respondents' MIL No. 7), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/22/2013 | (501818 - Confidential) | Motion, 833-043 Respondents' Motion in Limine to Exclude Evidence and Arguments Concerning "Stage" Software (Respondents' MIL No. 8), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/22/2013 | (501821 - Confidential) | Brief Filed With ALJ, Table of Contents and Table of Authorities to Commission Investigative Staff's Pre-Hearing Brief, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 01/22/2013 | (501825 - Confidential) | Motion, 833-044 Respondents' Motion in Limine to Exclude Portions of the Witness Statement of Andrew Beers (Respondents' MIL No. 9), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/22/2013 | (501811 - Public) | Order, 833-005 17 Granting Complainant Align Technology Inc.'s Motion to Strike ClearCorrect's Ninth Affirmative Defense, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 01/22/2013 | (501812 - Public) | Order, 833-020 20 Denying Respondents' Motion for Summary Determination, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/22/2013 | (501817 - Public) | Order, 833-027 et.al. 26 Shortening Response Time, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/22/2013 | (501768 - Public) | Order, 833-021 24 Denying Complainant's Motion for Summary Determination of Validity, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/22/2013 | (501810 - Confidential) | Order, 833-013 25 Granting-in-Part and Denying-in-Part Align's Motion to Compel Technical Interrogatory Responses, Documents, and Source Code, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/22/2013 | (501828 - Confidential) | Motion, 833-045 Respondents' Motion in Limine to Exclude Evidence and Arguments that ClearCorrect Operating, LLC Induces Infringement (Respondents' MIL No. 1), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/22/2013 | (501835 - Confidential) | Motion, 833-046 Complainant Align Technology, Inc.'s Motion in Limine No. 3 to Preclude Arguments and Exclude Evidence of the Non-Infringement of Any Claim Element, and of Any Facts Asserted for Non-Infringment, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/22/2013 | (501839 - Confidential) | Motion, 833-047 Complainant Align Technology, Inc.'s Motion in Limine No. 4 to Exclude Evidence of Any Prior Art Combinations or Motivations to Combine Not Identified in Interrogatory Responses and Expert Reports, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/22/2013 | (501845 - Confidential) | Motion, 833-048 Complainant Align Technology, Inc.'s Motion in Limine No. 1 to Exclude Respondents' Evidence of Claim Constructions Not Listed by Respondents in the Parties' Joint Claim Construction Charts, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/22/2013 | (501861 - Confidential) | Exhibit Objections, Respondents' High Priority Objections, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/22/2013 | (501871 - Confidential) | Exhibit Objections, Respondents' High Priority Objections, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/22/2013 | (501873 - Public) | Motion, 833-049 Non-Party Joseph Wisnewski's Motion to Quash Complainant's Subpoena Ad Testificandum, filed by Paul J. Cronin of Hayes Bostock & Cronin, on behalf of Joseph Wisnewski |
| 01/23/2013 | (501907 - Confidential) | Order, 833-023 27 Denying Align's Motion for Summary Determination of Infringement, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/23/2013 | (501908 - Public) | Order, 833-026 28 Granting Joint Motion for Leave to File Second Revised Joint Claim Construction Chart, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/23/2013 | (501948 - Public) | Order, 833-049 29 Shortening Response Time, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/23/2013 | (501956 - Confidential) | Motion Response/Reply, 833-027 - 030 Commission Investigative Staff's Combined Response to Respondents' Motions to Quash Trial Subpoenas (Motion Docket Nos. 833-027, 833-028, 833-029, and 833-030), filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 01/24/2013 | (501981 - Confidential) | Response/Submission to ALJ Order, The Parties' Third Joint Request for Receipt of Evidence Without a Witness, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/24/2013 | (501987 - Confidential) | Order, 30 Granting Second Joint Request for Receipt of Evidence Without a Sponsoring Witness, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/24/2013 | (502056 - Confidential) | Motion Response/Reply, 833-028 Complainant Align Technology, Inc.'s Memorandum in Opposition to Respondents' Motion to Quash Subpoena Issued to Paul Dinh, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 01/24/2013 | (502057 - Confidential) | Motion Response/Reply, 833-027 Complainant Align Technology, Inc.'s Memorandum in Opposition to Respondents' Motion to Quash Subpoena Issued to Eric Guenterberg, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/24/2013 | (502066 - Confidential) | Motion Response/Reply, 833-030 Complainant Align Technology, Inc.'s Memorandum in Opposition to Respondents' Motion to Quash Subpoena Issued to Waqas Wahab, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/24/2013 | (502062 - Public) | Order, 833-041 32 Denying Complainant's Motion for Sanctions, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/24/2013 | (502065 - Public) | Order, 833-029 33 Denying Motion to Quash Trial Subpoenas to Kayani, Latif, and Waheed, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/24/2013 | (502061 - Confidential) | Order, 833-018 31 Denying ClearCorrect's Motion to Compel, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/24/2013 | (502067 - Confidential) | Motion Response/Reply, 833-029 Complainant Align Technology, Inc.'s Memorandum in Response to Respondents' Motion to Quash Subpoena Issued to Kayani, Latif, and Waheed, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502100 - Confidential) | Motion Response/Reply, 833-025 Complainant Align Technology, Inc.'s Opposition to ClearCorrect Operating, LLC's Motion for Leave to File Reply (Motion No. 833-025), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502110 - Confidential) | Exhibit Objections, Complainant Align Technology, Inc.'s Responses to Respondents' High Priority Objections, filed by Thomas A. Counts of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502117 - Public) | Motion Response/Reply, 833-049 Respondents' Reply to Non-Party Joseph Wisnewski's Motion to Quash Complainant's Subpoena Ad Testificandum, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/25/2013 | (502123 - Confidential) | Motion Response/Reply, 833-049 Commission Investigative Staff's Response to Non-Party Joseph Wisnewki's Motion to Quash, filed by Monica Bhattacharyya of USITC, on behalf of Office of Unfair Import Investigations |
| 01/25/2013 | (502124 - Confidential) | Motion Response/Reply, 833-049 Complainant Align Technology, Inc.'s Opposition to Non-Party J. Wisnewski's Motion to Quash Complainant's Subpoena Ad Testificandum, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502127 - Confidential) | Motion Response/Reply, 833-045 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Evidence and Arguments that ClearCorrect Operating, LLC Induces Infringement (Respondents' MIL No. 1), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502129 - Confidential) | Motion Response/Reply, 833-038 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Align's Corrected Witness Statements (Respondents' MIL No. 3), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/25/2013 | (502140 - Confidential) | Motion Response/Reply, 833-036 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Portions of M. Valley's Testimony (Respondents' MIL No. 6), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502145 - Confidential) | Motion Response/Reply, 833-040 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Third-Party Witnesses for Whom No Witness Statement Was Provided (Respondents' MIL No. 5), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502149 - Confidential) | Motion Response/Reply, 833-032 Memorandum of Points & Authorities in Response to Complainant Align Technology, Inc.'s Motion in Limine No. 2, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/25/2013 | (502153 - Confidential) | Motion Response/Reply, 833-047 Memorandum of Points & Authorities in Response to Complainant Align Technology Inc.'s Motion in Limine No. 4 to Exclude Evidence of Any Prior Art Combinations or Motivations to Combine Not Identified in Interrogatory Responses and Expert Reports, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/25/2013 | (502157 - Confidential) | Motion Response/Reply, 833-031 Respondents' Memorandum in Response to Complainant Align's Motion in Limine No. 6 to Exclude Evidence of and Disclosures of the Asserted Prior Art, and/or Combinations Thereof, Not Identified with Particularity in Respondents' Prehearing Brief, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/25/2013 | (502158 - Confidential) | Motion Response/Reply, 833-039 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Evidence and Arguments Concerning Doctrine of Equivalents Infringement (Respondents' MIL No. 4), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/25/2013 | (502159 - Confidential) | Motion Response/Reply, 833-034 Memorandum in Response to Complainant Align's Motion in Limine No. 8, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/25/2013 | (502162 - Confidential) | Motion Response/Reply, 833-043 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Evidence and Arguments Concerning "Stage" Software (Respondents' MIL No.8), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502165 - Confidential) | Motion Response/Reply, 833-033 Memorandum in Response to Complainant Align's Motion in Limine No. 5, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/25/2013 | (502173 - Confidential) | Order, 833-027 34 Denying Motion to Quash Hearing Subpoena to Eric Guenterberg, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/25/2013 | (502174 - Confidential) | Order, 833-028 35 Denying Motion to Quash Hearing Subpoena to Paul Dinh, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/25/2013 | (502179 - Confidential) | Motion Response/Reply, 833-048 Memorandum in Response to Align's Motion in Limine No. 1 to Exclude Respondents' Evidence of Claim Constructions Not Listed in the Parties' Joint Claim Construction Charts, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/25/2013 | (502182 - Confidential) | Motion Response/Reply, 833-044 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Portions of the Witness Statement of Andrew Beers (Respondents' MIL No. 9), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502184 - Public) | Motion Response/Reply, 833-037 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Align's Rebuttal Demonstrative Exhibits (Respondents' MIL No. 2), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/25/2013 | (502188 - Confidential) | Motion Response/Reply, 833-046 Memorandum of Points and Authorities in Response to Complainant Align Technology, Inc.'s Motion in Limine No. 3, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/25/2013 | (502189 - Confidential) | Motion Response/Reply, 833-035 Respondents' Opposition to Complainant Align Technology Inc.'s Motion in Limine No. 7 to Exclude Expert Reports from an Unrelated Case Prepared by E. Dianne Rekow and All References Thereto, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/25/2013 | (502192 - Confidential) | Exhibit Objections, Respondents' Responses to Complainants' High Priority Objections, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/25/2013 | (502207 - Confidential) | Motion Response/Reply, 833-031 Staff's Combined Response to Private Parties' Motions in Limine, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/25/2013 | (502195 - Public) | Order, 833-014 36 Granting Align's Motion to Compel, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/25/2013 | (502208 - Confidential) | Motion Response/Reply, 833-042 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion in Limine to Exclude Portions of Witness Statement of Eric Kuo (Respondents' MIL No. 7), filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502210 - Public) | Response/Submission to ALJ Order, Revised Joint Stipulation of Contested Issues, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/25/2013 | (502211 - Confidential) | Exhibit Objections, Staff's Combined Response to Private Parties' High Priority Objections, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 01/28/2013 | (502252 - Confidential) | Order, 37 Granting Third Joint Request for Receipt of Evidence without a Sponsoring Witness, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/28/2013 | (502253 - Public) | Order, 833-030 38 Denying Motion to Quash Hearing Subpoena to Waqas Wahab, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/28/2013 | (502282 - Public) | Witness List, Joint Witness List, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/29/2013 | (502359 - Confidential) | Motion, 833-050 Complainant Align Technology, Inc.'s Emergency Motion for Sanctions and Request for Shortened Response Time, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 01/30/2013 | (502429 - Public) | Order, 833-050 39 Shortening Response Time, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/30/2013 | (502442 - Confidential) | Order, 833-040 40 Granting-in-Part and Denying-in-Part Respondents' Motion in Limine No. 5, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/30/2013 | (502443 - Confidential) | Order, 833-049 41 Denying Motion to Quash Hearing Subpoena to Joseph Wisnewski, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 01/30/2013 | (502483 - Confidential) | Motion, 833-051 Complainant Align Technology, Inc.'s Motion to Strike Domestic Industry as a Contested Issue from Revised Joint Stipulation, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/31/2013 | (502498 - Public) | Motion Response/Reply, 833-051 Respondents' Opposition to Complainant's Request for a Shortened Response Time in Connection with Their Motion to Strike Domestic Industry as a Contested Issue or, in the Alternative, for Summary Determination, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/31/2013 | (502521 - Confidential) | Motion Response/Reply, 833-050 Respondent's Opposition to Complainants' Emergency Motion for Sanctions, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 01/31/2013 | (502526 - Confidential) | Motion Response/Reply, 833-050 Commission Investigative Staff's Response to Complainant Align's Emergency Motion for Sanctions, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 02/01/2013 | (502690 - Confidential) | Other, Stipulation Among Private Parties, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of Align Technology, Inc., ClearCorrect Operating, LLC and ClearCorrect (Private), Ltd. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/01/2013 | (502694 - Public) | Notice of Appearance, Notice of Address Change of Mei & Mark LLP on Behalf of ClearCorrect Pakistan (Private) Ltd., filed by Lei Mei of Mei & Mark LLP, on behalf of ClearCorrect Pakistan (Private), Ltd. |
| 02/05/2013 | (502849 - Confidential) | Transcript, Prehearing Conference (Pages 1 to 277), filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/05/2013 | (502851 - Public) | Transcript, Prehearing Conference (Pages 1 to 277), filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/06/2013 | (503063 - Public) | Transcript, Hearing (Pages 278-570), filed by Robert K. Rogers, Jr. of USITC, on behalf of Office of the Secretary |
| 02/06/2013 | (503064 - Confidential) | Transcript, Hearing (Pages 278-570), filed by Robert K. Rogers, Jr. of USITC, on behalf of Office of the Secretary |
| 02/07/2013 | (503234 - Public) | Transcript, Hearing (Pages 571-832), filed by Robert K. Rogers, Jr. of USITC, on behalf of Office of the Secretary |
| 02/07/2013 | (503235 - Confidential) | Transcript, Hearing (Pages 571-832), filed by Robert K. Rogers, Jr. of USITC, on behalf of Office of the Secretary |

**INVESTIGATION REPORT**                    **Print Date/Time:7/15/2014 12:50 PM**
**Investigation Number: 337-833**                              **Page 56 of 80**
                                                        **Total Records: 375**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/15/2013 | (503981 - Public) | Order, 833-040 40 Granting-in-Part and Denying-in-Part Respondents' Motion in Limine No. 5, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/15/2013 | (503978 - Public) | Order, 30 Granting Second Joint Request for Receipt of Evidence Without a Sponsoring Witness, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/15/2013 | (503979 - Public) | Order, 833-028 35 Denying Motion to Quash Hearing Subpoena to Paul Dinh, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/15/2013 | (503980 - Public) | Order, 37 Granting Third Joint Request for Receipt of Evidence Without a Sponsoring Witness, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/15/2013 | (503982 - Public) | Order, 833-027 34 Denying Motion to Quash Hearing Subpoena to Eric Guenterberg, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/15/2013 | (503974 - Public) | Order, 21 Granting-in-Part and Denying-in-Part Joint Request for Receipt of Evidence Without a Sponsoring Witness, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/15/2013 | (503976 - Public) | Order, 833-013 25 Granting-in-Part and Denying-in-Part Align's Motion to Compel Technical Interrogatory Responses, Documents, and Source Code, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/15/2013 | (503977 - Public) | Order, 833-023 27 Denying Align's Motion for Summary Determination of Infringement, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 02/15/2013 | (503987 - Public) | Exhibit List, Align Technology, Inc.'s Final Exhibit List, filed by Scott M. Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 02/15/2013 | (504013 - Confidential) | Brief Filed With ALJ, Respondents' Post-Hearing Brief, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 02/15/2013 | (504014 - Confidential) | Brief Filed With ALJ, Commission Investigative Staff's Post-Hearing Brief, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 02/15/2013 | (504021 - Confidential) | Brief Filed With ALJ, Complainant Align Technology, Inc.'s Post-Hearing Brief, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/19/2013 | (504056 - Confidential) | Brief Filed With ALJ, Table of Contents and Table of Authorities to Commission Investigative Staff's Pre-Hearing Brief, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 02/19/2013 | (504086 - Public) | Exhibit List, Respondents' Final Exhibit List, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 02/20/2013 | (504209 - Confidential) | Brief Filed With ALJ, Corrected Table of Authorities to Align Technology, Inc.'s Post-Hearing Brief, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 02/21/2013 | (504479 - Confidential) | Brief Filed With ALJ, Respondents' Post-Hearing Brief (Corrected Version), filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 02/22/2013 | (504674 - Confidential) | Brief Filed With ALJ, Commission Investigative Staff's Post-Hearing Reply Brief, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 02/22/2013 | (504687 - Confidential) | Brief Filed With ALJ, Complainant Align Technology, Inc.'s Post-Hearing Reply Brief, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/22/2013 | (504702 - Confidential) | Brief Filed With ALJ, Respondents' Post-Hearing Reply Brief, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 05/06/2013 | (508659 - Confidential) | ID/RD - Final on Violation, Initial Determination on Violation of Section 337 and Recommended Determination on Remedy and Bond, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 05/06/2013 | (508660 - Public) | Notice, Notice Regarding Initial Determination on Violation of Section 337 and Recommended Determination on Remedy and Bond, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 05/07/2013 | (508703 - Public) | Exhibit, Post-Trial, RDX-0001 - RDX-0011, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 05/07/2013 | (508704 - Public) | Exhibit, Post-Trial, RX-0039 - RX-0096, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/07/2013 | (508706 - Confidential) | Exhibit, Post-Trial, RX-102C - RX-0129C Amended, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 05/07/2013 | (508708 - Public) | Exhibit, Post-Trial, JX-0001 - JX-0017, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/07/2013 | (508710 - Public) | Exhibit, Post-Trial, CX-0055 - CX-1288, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/07/2013 | (508711 - Public) | Exhibit, Post-Trial, CX-1012, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/07/2013 | (508712 - Confidential) | Exhibit, Post-Trial, CDX-0006C - CDX-0198C, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/07/2013 | (508714 - Public) | Exhibit, Post-Trial, CDX-0122 - CDX-0288, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/07/2013 | (508715 - Confidential) | Exhibit, Post-Trial, CX-0075C - CX-1277C, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/13/2013 | (509066 - Public) | Notice, Notice of Request for Statements Relating to the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 05/17/2013 | (509452 - Public) | Notice, 78 FR 29157 F.R. Notice of Request for Statements on the Public Interest, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 05/20/2013 | (509557 - Confidential) | Petition for Review; and Response to, Respondents' Petition for Review, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 05/20/2013 | (509577 - Confidential) | Petition for Review; and Response to, Complainant Align Technology, Inc.'s Petition and Contingent Petition for Review of the Initial Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/20/2013 | (509618 - Confidential) | Petition for Review; and Response to, Petition of the Office of Unfair Import Investigations for Review of the Initial Determination on Violation of Section 337, filed by Brian Koo of USITC, on behalf of Office of Unfair Import Investigations |

**INVESTIGATION REPORT**　　　　**Print Date/Time:7/15/2014 12:50 PM**
**Investigation Number: 337-833**　　　　　　　　　**Page 62 of 80**
　　　　　　　　　　　　　　　　　　**Total Records: 375**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/28/2013 | (509933 - Confidential) | Petition for Review; and Response to, Respondents' Response to Align's Petition for Review and Contingent Petition for Review of the Initial Determination and Response to Petition of the Office of Unfair Import Investigations for Review of the Initial Determination, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 05/28/2013 | (509979 - Confidential) | Petition for Review; and Response to, Response of the Office of Unfair Import Investigations to the Private Parties' Petitions for Review of the Initial Determination on Violation of Section 337, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 05/28/2013 | (509980 - Confidential) | Petition for Review; and Response to, Complainant Align Technology, Inc.'s Response to Respondents' Petition for Review of the Initial Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 05/28/2013 | (509984 - Confidential) | Petition for Review; and Response to, Summary of Complainant Align Technology, Inc.'s Response to Respondents' Petition for Review of the Initial Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/28/2013 | (509985 - Confidential) | Petition for Review; and Response to, Complainant Align Technology, Inc.'s Response to the Office of Unfair Import Investigations' Petition for Review of the Initial Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/30/2013 | (510157 - Public) | Petition for Review; and Response to, Complainant Align Technology, Inc.'s Petition and Contingent Petition for Review of the Initial Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/30/2013 | (510248 - Public) | Petition for Review; and Response to, Respondents' Petition for Review, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 06/03/2013 | (510452 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Sean Unger, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 06/04/2013 | (510591 - Public) | Petition for Review; and Response to, Respondents' Response to Align's Petition for Review and Contingent Petition for Review of the Initial Determination and Response to Petition of the Office of Unfair Import Investigations for Review of the ID on 337 Violation, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |
| 06/05/2013 | (510681 - Public) | Comments/Response to Comments, Complainant Align Technology, Inc.'s Statement on Public Interest, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 06/07/2013 | (510814 - Public) | Petition for Review; and Response to, Summary of Complainant Align Technology, Inc.'s Response to Respondents' Petition for Review of the Initial Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 06/07/2013 | (510816 - Public) | Petition for Review; and Response to, Complainant Align Technology, Inc.'s Response to Respondents' Petition for Review of the Initial Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 06/07/2013 | (510817 - Public) | Petition for Review; and Response to, Complainant Align Technology, Inc.'s Response to Office of Unfair Import Investigations' Petition for Review of the Initial Determination, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 06/07/2013 | (510822 - Public) | Notice, Commission Determination to Extend the Deadline for Determining Whether to Review the Final Initial Determination to July 25, 2013, and to Extend the Target Date for Completion of the Investigation to September 24, 2013, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/10/2013 | (510976 - Public) | Petition for Review; and Response to, Petition of the Office of Unfair Import Investigations for Review of the Initial Determination on Violation of Section 337, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 06/10/2013 | (510977 - Public) | Petition for Review; and Response to, Response of the Office of Unfair Import Investigations to the Private Parties' Petitions for Review of the Initial Determination on Violation of Section 337, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 06/13/2013 | (511251 - Public) | Voting Sheet, GC-13-120, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/13/2013 | (511278 - Public) | Brief on Review/Remedy, Respondents' Statement on the Public Interest, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 06/14/2013 | (511306 - Public) | ID/RD - Final on Violation, Initial Determination on Violation of Section 337 and Recommended Determination on Remedy and Bond, filed by Robert K. Rogers, Jr. of USITC, on behalf of Administrative Law Judge |
| 07/01/2013 | (512405 - Public) | Notice, Notice to the Parties Reassigning the Investigation to Administrative Law Judge Bullock, filed by Charles E. Bullock of USITC, on behalf of Administrative Law Judge |
| 07/25/2013 | (514547 - Public) | Notice, Commission Determination to Review the Final Initial Determination of the Administrative Law Judge; Schedule for Filing Written Submissions on Review, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 07/29/2013 | (514684 - Public) | Voting Sheet, GC-13-157, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 08/02/2013 | (515126 - Public) | Notice, 78 FR 46611 F.R. Notice of Determination to Review the Final Initial Determination, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 08/08/2013 | (515578 - Confidential) | Brief on Review/Remedy, Respondents' Response to the Notice of the Commission's Determination to Review the Final Initial Determination of the Administrative Law Judge, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 08/08/2013 | (515629 - Public) | Brief on Review/Remedy, Complainant Align Technology, Inc.'s Written Submission on Issues Under Review and on Remedy, the Public Interest and Bonding, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 08/08/2013 | (515641 - Confidential) | Brief on Review/Remedy, Response of the Office of Unfair Import Investigations to the Commission's Request for Written Submissions on Issues Under Review, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/15/2013 | (516278 - Confidential) | Brief on Review/Remedy, Complainant Align Technology, Inc.'s Reply to Respondents' and Staff's Written Submissions on Issues Under Review and on Remedy, Public Interest and Bonding, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 08/15/2013 | (516294 - Confidential) | Other, Respondents' Reply to the OUII & Align's Response to Notice of the Commission's Determination to Review the Final Initial Determination of the ALJ and Exhibits, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 08/15/2013 | (516311 - Confidential) | Brief on Review/Remedy, Response of the Office of Unfair Import Investigations to Written Submissions on the Issues Under Review and on Remedy, the Public Interest, and Bonding, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 08/19/2013 | (516596 - Public) | Brief on Review/Remedy, Respondents' Non-Confidential Response to the Notice of the Commission's Determination to Review the Final Initial Determination of the Administrative Law Judge, filed by Lei Mei of Mei & Mark LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 08/20/2013 | (516657 - Public) | Brief on Review/Remedy, Complainant Align Technology, Inc.'s Reply to Respondents' and Staff's Written Submissions on Issues Under Review and on Remedy, Public Interest and Bonding, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 08/27/2013 | (517110 - Public) | Brief on Review/Remedy, Respondents' Reply to OUII and Align Technology, Inc.'s Response to Notice of the Commission's Determination to Review the Final Initial Determination of the Administrative Law Judge, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 09/05/2013 | (517673 - Public) | Brief on Review/Remedy, Response of the Office of Unfair Import Investigations to the Commission's Request for Written Submissions on the Issues Under Review and on Remedy, the Public Interest, and Bonding, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 09/05/2013 | (517675 - Public) | Brief on Review/Remedy, Response of the Office of Unfair Import Investigations to Written Submissions on the Issues Under Review and on Remedy, the Public Interest, and Bonding, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 09/24/2013 | (519022 - Public) | Notice, Notice of Commission Determination to Extend the Target Date for Completion of the Investigation to November 1, 2013, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 09/26/2013 | (519254 - Public) | Memorandum, CO79-LL-011 Recusal, filed by Daniel R. Pearson of USITC, on behalf of Commissioner |
| 10/23/2013 | (520136 - Public) | Voting Sheet, GC-13-218, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 11/18/2013 | (522449 - Public) | Notice, Notice of Commission Determination to Extend the Target Date for Completion of the Investigation to January 17, 2014, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/21/2013 | (522725 - Public) | Voting Sheet, GC-13-257, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 11/25/2013 | (522975 - Public) | PO Subscription, Agreement to Be Bound by the Protective Order of Hamilton Loeb, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 11/26/2013 | (523097 - Public) | Voting Sheet, GC-13-257, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 12/31/2013 | (525000 - Public) | Other, Notice of Supplemental Authority, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 01/10/2014 | (525528 - Public) | Other, Complainant Align Technology, Inc.'s Response to Respondents' Notice of Supplemental Authority, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 01/17/2014 | (525966 - Public) | Notice, Determination to Extend the Target Date for Completion of the Investigation; Schedule for Filing of Additional Written Submissions from the Parties and the Public, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/24/2014 | (526304 - Public) | Notice, 79 FR 4174 F.R. Notice of Determination to Extend the Target Date for Completion of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 01/30/2014 | (526795 - Public) | Voting Sheet, GC-14-009, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 02/03/2014 | (527078 - Public) | Other, Response to the Commission's January 17, 2014 Notice, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 02/03/2014 | (527091 - Public) | Brief on Review/Remedy, OUII's Response to the Commission's Request for Additional Written Submissions, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/03/2014 | (527127 - Public) | Comments/Response to Comments, Submission on Behalf of MPAA in Response to Commission's January 17, 2014 Notice, filed by Jonathan J. Engler of Adduci, Mastriani and Schaumberg, on behalf of Motion Picture Association of America, Inc. |
| 02/03/2014 | (527129 - Public) | Comments/Response to Comments, Submission of Non-Party Google Inc. in Response to Commission's Request for Public Comments, filed by Catherine Lacavera of Google Inc., on behalf of Google Inc. |
| 02/03/2014 | (527130 - Public) | Comments/Response to Comments, Memorandum Providing Public Comment in Response to Notice of Commission Determination to Extend the Target Date for Completion of the Investigation; Schedule for Filing of Additional Written Submissions from the Parties and the Public, filed by Andrew B. Katz of Belles Katz LLC, on behalf of Andrew B. Katz |
| 02/03/2014 | (527135 - Confidential) | Brief on Review/Remedy, Complainant Align Technology, Inc.'s Written Submission on the Commission's January 17, 2014 Questions, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**

**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 02/07/2014 | (527513 - Public) | Brief on Review/Remedy, Complainant Align Technology, Inc.'s Written Submission on the Commission's January 17, 2014 Questions, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 02/10/2014 | (527577 - Public) | Brief on Review/Remedy, Respondents' Non-Confidential Reply to Written Submissions in Response to the Commission's January 17, 2014 Notice, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 02/10/2014 | (527614 - Public) | Comments/Response to Comments, AAP Reply Comments, filed by Allan Adler of Association of American Publishers, Inc., on behalf of Association of American Publishers, Inc. |
| 02/10/2014 | (527625 - Confidential) | Brief on Review/Remedy, Complainant Align Technology, Inc.'s Reply Written Submission on the Commission's January 17, 2014 Questions, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
| --- | --- | --- |
| 02/10/2014 | (527628 - Public) | Brief on Review/Remedy, Response of the Office of Unfair Import Investigations to the Additional Written Submissions from the Parties and the Public, filed by Vu Q. Bui of USITC, on behalf of Office of Unfair Import Investigations |
| 02/10/2014 | (527652 - Public) | Comments/Response to Comments, Reply Comments Filed on Behalf of Motion Picture Association of America, Inc., filed by Jonathan J. Engler of Adduci, Mastriani and Schaumberg, on behalf of Motion Picture Association of America, Inc. |
| 02/10/2014 | (527662 - Public) | Comments/Response to Comments, Reply Written Submission of Non-Party Nokia Corp. to the Submissions in Response to the Commission's Request for Public Comments, filed by Adam D. Swain of Alston & Bird LLP, on behalf of Nokia Corporation |
| 02/20/2014 | (528336 - Public) | Brief on Review/Remedy, Complainant Align Technology, Inc.'s Reply Written Submission on the Commission's January 17, 2014 Questions, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 03/21/2014 | (530245 - Public) | Notice, Notice of the Commission Determination to Extend the Target Date for Completion of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 03/24/2014 | (530315 - Public) | Voting Sheet, GC-14-079, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/03/2014 | (531071 - Confidential) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/03/2014 | (531073 - Public) | Notice, Notice of Commission Determination to Affrim-in-Part, Modify-in-Part and Reverse-in-Part the Final ID; Issuance of Cease and Desist Orders; Termination of the Investigation, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/04/2014 | (531143 - Confidential) | Correspondence - USITC, Letters from Chairman Irving A. Williamson to the President of the United States and Michael Forman United States Trade Representative Transmitting Cease and Desist Orders, filed by Irving A. Williamson of USITC, on behalf of Office of the Chairman |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/04/2014 | (531144 - Public) | Correspondence - USITC, Letters from Chairman Irving A. Williamson to the President of the United States and Michael Forman United States Trade Representative Transmitting Cease and Desist Orders, filed by Irving A. Williamson of USITC, on behalf of Office of the Chairman |
| 04/07/2014 | (531258 - Public) | Voting Sheet, GC-13-204, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/09/2014 | (531514 - Public) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/11/2014 | (531700 - Public) | Notice, 79 FR 19640 F.R. Notice of Determination to Affirm-in-Part, Modify-in-Part, and Reverse-in-Part the Final Initial Determination, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 04/16/2014 | (532127 - Public) | Motion, 833-052C Respondents' Motion to Correct or Clarify Cease and Desist Orders, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |

**INVESTIGATION REPORT**
**Investigation Number: 337-833**

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 04/28/2014 | (532791 - Confidential) | Motion Response/Reply, 833-052 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion to Correct or Clarify Cease and Desist Orders, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 04/28/2014 | (532792 - Public) | Motion Response/Reply, 833-052 Complainant Align Technology, Inc.'s Opposition to Respondents' Motion to Correct or Clarify Cease and Desist Orders, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/02/2014 | (533072 - Public) | Motion, 833-053C Respondents' Motion to Stay Cease and Desist Orders, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 05/14/2014 | (533811 - Public) | Motion Response/Reply, 833-053C Response of the Office of Unfair Import Investigations to Respondents' Motion to Stay Cease and Desist Orders, filed by Vu Q Bui of USITC, on behalf of Office of Unfair Import Investigations |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 05/14/2014 | (533816 - Confidential) | Motion Response/Reply, 833-053C Complainant Align Technology, Inc.'s Opposition to Respondents' Motion to Stay Cease and Desist Orders, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/27/2014 | (534537 - Public) | Motion Response/Reply, 833-053C Complainant Align Technology, Inc.'s Opposition to Respondents' Motion to Stay Cease and Desist Orders, filed by Scott Flicker of Paul Hastings, on behalf of Align Technology, Inc. |
| 05/29/2014 | (534732 - Public) | Other, Respondents' Notice of Supplemental Authority, filed by Gary M. Hnath of Mayer Brown LLP, on behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. |
| 05/30/2014 | (534799 - Public) | Memorandum, CO86-MM-002 Recusal, filed by Rhonda K. Schmidtlein of USITC, on behalf of Commissioner |
| 06/02/2014 | (534911 - Public) | Notice, 833-053C Notice of Commission Grant of Motion to Stay Cease and Desist Orders Pending Appeal, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |

| Official Received Date | Doc ID - Sec Level | Investigation Information (Document Type, Document Title, Filed By, Firm, On Behalf Of) |
|---|---|---|
| 06/02/2014 | (534916 - Confidential) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/03/2014 | (534962 - Public) | Voting Sheet, GC-14-120, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/06/2014 | (535261 - Public) | Notice, 79 FR 32749 F.R. Notice of Commission Grant of Motion to Stay Cease and Desist Orders Pending Appeal, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |
| 06/11/2014 | (535532 - Public) | Opinion, Commission, Commission Opinion, filed by Lisa R. Barton of USITC, on behalf of Office of the Secretary |



Certified to be a
true copy of the
Original
Secretary

## <u>CERTIFICATE OF SERVICE</u>

I, Lisa R. Barton, hereby certify on this 15th of July, 2014, that a true and correct copy of the attached **CERTIFIED LIST** was served via express delivery, upon the following:

### <u>On Behalf of Align Technology, Inc. :</u>

Stephen Blake Kinnaird
**Paul Hastings LLP**
875 15th Street, NW
Washington, DC 20005

### <u>On Behalf of ClearCorrect Operating, LLC and ClearCorrect Pakistan (Private), Ltd. :</u>

Michael D. Myers
**McClanahan Myers Espey, LLP**
3355 West Alabama
Suite 210
Houston, TX 77098

Lisa R. Barton, Secretary
U.S. International Trade Commission